JUN BO LIU, Petitioner,

v.

Eric H. HOLDER, Jr., United States Attorney General, Respondent.

No. 13–16.

United States Court of Appeals, Second Circuit.

July 17, 2014.

Keith S. Barnett, New York, NY, for Petitioner.

Stuart F. Delery, Assistant Attorney General; Francis W. Fraser, Senior Litigation Counsel; Christina J. Martin, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: DENNIS JACOBS, DENNY CHIN, and CHRISTOPHER F. DRONEY, Circuit Judges.

### SUMMARY ORDER

Jun Bo Liu, a native and citizen of the People's Republic of China, seeks review of a December 6, 2012, decision of the BIA affirming the July 14, 2011, decision of Immigration Judge ("IJ") Mary M. Cheng, which denied his application for asylum, withholding of removal, and relief under

the Convention Against Torture ("CAT"). *In re Jun Bo Liu*, No. A087 790 828 (B.I.A. Dec. 6, 2012), *aff'g* No. A087 790 828 (Immig. Ct. N.Y. City July 14, 2011). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We have reviewed the IJ's decision as modified by the BIA. *See Xue Hong Yang v. U.S. Dep't of Justice*, 426 F.3d 520, 522 (2d Cir.2005). The applicable standards of review are well established. *See Yanqin Weng v. Holder*, 562 F.3d 510, 513 (2d Cir.2009). Liu did not challenge the denial of withholding of removal or CAT relief in his brief to this Court; accordingly, we address only his asylum application.

The BIA did not review the IJ's adverse credibility determination, because she concluded that Liu did not sustain his burden of proof for failure to offer adequate corroboration. Under the REAL ID Act, the agency may require corroboration despite otherwise credible testimony, and deny an application based on the failure to provide such corroboration, if the IJ's opinion identifies the relevant evidence and explains why such evidence is reasonably available. 8 U.S.C. § 1158(b)(1)(B)(ii); *see Yan Juan Chen v. Holder*, 658 F.3d 246, 251–53 (2d Cir.2011).

Liu alleged three distinct claims for asylum: (1) in 2007, in his home province of Hebei, he had been detained and beaten after he refused to pay the corrupt officials who were attempting to extort money from him in exchange for a new-business permit; (2) in May 2008, also in Hebei, he was fined after the birth of his second daughter because he violated the family planning policy, and escaped sterilization only by

fleeing his home; and (3) after he fled, in December 2008, in Shanghai, he was again detained and beaten after he joined a protest against corrupt officials. The IJ supported her adverse credibility determination by pointing to problems with Liu's evidence that affected all three of his claims, including inconsistencies, and implausible and vague testimony.[1] Liu's extortion claim. She indicated that Liu should have submitted evidence to corroborate his claim that he had attempted to start a business, such as letters from his business partners or receipts for business expenses. The IJ did not discuss corroboration with regard to Liu's two other claims. Moreover, the BIA did not discuss corroboration with regard to Liu's family planning and anti-corruption claims; it rested the dismissal of Liu's appeal solely on the IJ's finding regarding corroboration of Liu's extortion.

Because the agency did not identify the corroborating evidence that Liu should have provided in support of two of his three claims, did not explain why that evidence would be reasonably available, and did not give Liu an opportunity to demonstrate that the evidence was not reasonably available, the BIA's decision cannot be sustained. *See* 8 U.S.C. § 1158(b)(1)(B)(ii), *Yan Juan Chen*, 658 F.3d at 252–54. As a result, we remand the petition to the agency for consideration of whether Liu adequately corroborated his family planning and anti-corruption claims, or for the BIA to consider the IJ's credibility determination.

For the foregoing reasons, the petition for review is GRANTED. As we have completed our review, any stay of remov-

---

1. An independent review of the record suggests that substantial evidence supports the IJ's adverse credibility finding, as there were numerous inconsistencies in Liu's evidence, and his testimony was at times implausible and at times vague. The BIA did not explain why it did not affirm the IJ's credibility finding, nor did it point to any errors in that finding.

al that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).